Kenneth Ray McELROY; Janet
McElroy, Plaintiffs–
Appellants,

v.

AMYLIN PHARMACEUTICALS, INC.;
Eli Lilly And Company; John Does 1–
25; Hamilton County Department Of
Education; Baxter, Inc.; Baxter
Pharmaceuticals Solutions, LLC;
Wockhardt Limited; Covidien; Mal-
linckrodt; Mallinckrodt, Inc.; Ba-
chem; Wockhardt UK, Ltd., Defen-
dants–Appellees,

and

Hamilton County Board of Education;
Cigna Corporation; Cigna Health-
care, Inc.; Connecticut General Life
Insurance Company, Defendants.

No. 13–6185.

United States Court of Appeals,
Sixth Circuit.

Aug. 5, 2014.

Before: MOORE and KETHLEDGE,
Circuit Judges; TARNOW, District
Judge.*

KETHLEDGE, Circuit Judge.

Kenneth McElroy began taking a diabe-
tes drug named Byetta in 2006. Six years
later, he began suffering abdominal prob-
lems. Without alleging much more than

that, McElroy sued the drug's manufactur-
ers and suppliers, claiming that Byetta
caused his abdominal problems. The dis-
trict court dismissed McElroy's claims
pursuant to Rule 12(b)(6). We affirm.

We take the allegations in McElroy's
complaint as true. *See Tyler v. DH Capi-
tal Mgmt., Inc.*, 736 F.3d 455, 459 (6th
Cir.2013). McElroy was born in 1960 and
suffers from Type–2 diabetes. He began
taking Byetta in 2006; in 2008, per the
direction of his physician, McElroy began
injecting the drug "in his stomach[.]"
Complaint ¶ 5. During 2012, McElroy "be-
gan experiencing serious and life threaten-
ing abdominal problems[,]" which caused
his abdomen to balloon in weight to "ap-
proximately 200 pounds in and of itself."
*Id.* McElroy also developed "staph and
other infections and wounds which cause
him to secrete bodily fluids and bleed pro-
fusely." *Id.*

McElroy thereafter brought this lawsuit,
asserting various claims under Tennessee
law. The district court dismissed McEl-
roy's claims, holding that his complaint did
not allege facts supporting a plausible in-
ference that Byetta had caused his abdom-
inal problems. On appeal, McElroy chal-
lenges only the dismissal of his products-
liability claims.

We review the district court's decision
de novo. *Biegas v. Quickway Carriers,
Inc.*, 573 F.3d 365, 377 (6th Cir.2009). To
survive a motion to dismiss, a complaint
"must contain sufficient factual matter, ac-
cepted as true, to state a claim to relief
that is plausible on its face." *Ashcroft v.
Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937,
173 L.Ed.2d 868 (2009) (internal quotation
marks omitted).

* The Honorable Arthur J. Tarnow, Senior
Judge for the Eastern District of Michigan,
sitting by designation.

To prevail on a products-liability claim under Tennessee law, a plaintiff must prove that a defective product proximately caused him to be injured. *Pride v. BIC Corp.*, 218 F.3d 566, 580 (6th Cir.2000). We focus upon the causation element here.

The issue before us, therefore, is whether McElroy has alleged facts that, if taken as true, support a plausible inference that Byetta more likely than not caused his abdominal problems. *See Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937. That issue is specific to McElroy's complaint. And McElroy's complaint has little to say in support of his assertion that Byetta caused his injuries. McElroy's principal allegation is that, "[b]y process of elimination, he discovered that [Byetta] was the cause [of his injuries] in mid 2012." Complaint ¶ 5. But McElroy nowhere explains in his complaint what his "process of elimination" was; and he affirmatively concedes that "[n]o physician has told him that there is a connection between the use of Byetta and his physical condition." *Id.* These allegations fall well short of supporting a plausible inference that Byetta caused McElroy's injuries; indeed they suggest the contrary.

McElroy also cites a 2008 FDA alert in which the agency cautioned physicians about a "suspected" association between Byetta and "acute pancreatitis[.]" But McElroy does not even allege that he has pancreatitis, instead alleging only that he has "possible pancreatitis." Complaint ¶ 13. And the conditions that McElroy does allege that he has suffered—"excessive sores, staph infections," and "pancreatic panniculitus and bleeding"—are simply different (notwithstanding that pancreatitis and panniculitus sound alike) from the condition mentioned in the FDA alert.

Nor is the timeline alleged in the complaint of much help to McElroy. By his own account, McElroy's problems developed six years after he began taking Byetta, and at least three years after he began injecting the drug into his stomach. Of course, there are plenty of diseases (*e.g.*, lung cancer) that can be caused by sustained exposure to a substance. But as a general matter, the longer the time frame at issue, the greater the number of potential causes for a condition. And here, for the reasons discussed above, McElroy's complaint provides no grounds to infer—and indeed affirmative grounds *not* to infer—that the sustained-exposure explanation for his injuries is the correct explanation. At best, therefore, McElroy's complaint alleges facts that are "merely consistent with" his claim of causation. *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937 (internal quotation marks omitted).

All that said, we recognize the difficulty faced by a plaintiff like McElroy, who is among the first to claim that a particular drug is defective. And we recognize that McElroy's condition "evokes deep sympathy[.]" *Mut. Pharm. Co., Inc. v. Bartlett*, — U.S. ——, 133 S.Ct. 2466, 2480, 186 L.Ed.2d 607 (2013). The outcome of McElroy's appeal, however, ultimately depends not on his condition, but on his complaint. And the allegations in McElroy's complaint "stop[ ] short of the line between possibility and plausibility of entitlement to relief." *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937 (internal quotation marks omitted).

The district court's judgment is affirmed.